### UNITED STATES of America, Plaintiff–Appellee

v.

### Juan Manuel Lira FLORES, Defendant–Appellant.

#### No. 13–50837
#### Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 3, 2014.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Assistant Federal Public Defender, Maureen Scott Franco, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

---

1. Adams does not re-advance claims relating to the short sale agreement on appeal.

Before REAVLEY, JONES, and PRADO, Circuit Judges.

PER CURIAM: *

Juan Manuel Lira Flores appeals from the 57–month within-guidelines sentence imposed by the district court following his guilty plea conviction for illegal reentry into the United States after deportation in violation of 8 U.S.C. § 1326. He argues that the sentence is unreasonable because it is greater than necessary to achieve the goals set forth in 18 U.S.C. § 3553(a).

We review Lira Flores's challenge to his sentence under an abuse of discretion standard, taking into account the totality of the circumstances. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); *United States v. Mondragon–Santiago,* 564 F.3d 357, 360 (5th Cir.2009). Because the sentence was within the advisory guidelines imprisonment range, we afford the sentence a presumption of substantive reasonableness. *United States v. Tuma,* 738 F.3d 681, 695 (5th Cir.2013). Lira Flores asserts that the sentence imposed was greater than necessary because the illegal-reentry guideline lacks an empirical basis, his criminal history was effectively double-counted, his crime of conviction was a type of international trespass, and the guidelines range failed to reflect his personal history and circumstances. He has not made the showing necessary to overcome the presumption of reasonableness afforded his sentence. *See United States v. Cooks,* 589 F.3d 173, 186 (5th Cir.2009). The record reflects that the district court considered

Lira Flores's mitigation arguments and ultimately concluded that a sentence at the top of the applicable guidelines range was appropriate based on the circumstances of the case and the § 3553(a) factors. The fact that we might reasonably conclude "that a different sentence was appropriate is insufficient to justify reversal." *Gall,* 552 U.S. at 51, 128 S.Ct. 586.

Accordingly, the district court's judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.